**In re: Sophie H. NG, Debtor,**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

**Patricia Isabelle Hewlett, Appellant,**

v.

**Janina M. Elder, Appellee.**

**No. 10–15528.**

United States Court of Appeals,
Ninth Circuit.

Submitted Feb. 15, 2011.*

Filed March 8, 2011.

Patricia Isabelle Hewlett, San Francisco, CA, pro se.

Jeffrey L. Fillerup, Esquire, Michael A. Isaacs, Esquire, Bankruptcy Counsel, Hong–Nhung Thi Le, Luce Forward Ham-ilton & Scripps, LLP, San Francisco, CA, for Appellee.

Appeal from the United States District Court for the Northern District of California, Charles R. Breyer, District Judge, Presiding. D.C. No. 3:09–cv–04670–CRB.

Before: CANBY, FERNANDEZ, and M. SMITH, Circuit Judges.

MEMORANDUM **

Patricia Isabelle Hewlett appeals pro se from the district court's order affirming the bankruptcy court's judgment disallowing her proof of claim in Sophie H. Ng's bankruptcy case. We have jurisdiction under 28 U.S.C. § 158(d). We review de novo. *Lundell v. Anchor Constr. Specialists, Inc. (In re Lundell)*, 223 F.3d 1035, 1039 (9th Cir.2000). We affirm.

The bankruptcy court properly disallowed Hewlett's proof of claim because she failed to prove its validity by a preponderance of the evidence. *See id.* The record shows that Hewlett disobeyed the bankruptcy court's order compelling her to respond to the bankruptcy trustee's discovery requests, and failed to respond to the bankruptcy trustee's second request for admissions. Accordingly, the bankruptcy court properly precluded Hewlett from introducing evidence to support her damages claim, *see* Fed. R. Bankr.P. 7037, and properly deemed admitted the matters set forth in the request for admissions, *see* Fed. R. Bankr.P. 7036.

We are not persuaded by Hewlett's contention that the September 1, 2009 hearing was improperly held without her attorney because the bankruptcy court had previ-

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

ously excused her attorney as counsel in the adversary proceeding.

Hewlett's remaining contentions are unpersuasive.

We do not consider Hewlett's contentions that were not raised in her opening brief. *See Smith v. Marsh,* 194 F.3d 1045, 1052 (9th Cir.1999)

**AFFIRMED.**

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.